Wage Transcription and Computation Worksheet

**U. S. Department of Labor**
Employment Standards Administration
Wage and Hour Division

Establishment: General Maintenance
Date:

Employee:
Social Security No.:

Address:

Occupation: Cleaner
(Zip Code):

| Year and Workweek Ending | Total | Pay Rate | OT Hours | 1/2 Time Due | Straight Time Due | Total Due |
|---|---|---|---|---|---|---|
| 5/5/2001 | 63 | $6.67 | 23 | $ 76.71 | 420 | $ 496.71 |
| 4/28/2001 | 63 | $6.67 | 23 | $ 76.71 | 420 | $ 496.71 |
| 4/21/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/14/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/7/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/31/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/24/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/17/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/10/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/3/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/24/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/17/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/10/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/3/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/27/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/20/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/13/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/6/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 12/30/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 12/23/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 12/16/2000 | | | | | | $ - |
| 12/9/2000 | | | | | | $ - |
| 12/2/2000 | | | | | | $ - |
| 11/25/2000 | | | | | | $ - |
| 11/18/2000 | | | | | | $ - |
| 11/11/2000 | | | | | | $ - |
| 11/4/2000 | | | | | | $ - |
| 10/28/2000 | | | | | | $ - |
| 10/21/2000 | | | | | | $ - |
| 10/14/2000 | | | | | | $ - |
| 10/7/2000 | | | | | | $ - |
| 9/30/2000 | | | | | | $ - |
| 9/23/2000 | | | | | | $ - |
| 9/16/2000 | | | | | | $ - |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/9/2000 | | | | | | $ - |
| 9/2/2000 | | | | | | $ - |
| 8/26/2000 | | | | | | $ - |
| 8/19/2000 | | | | | | $ - |
| 8/12/2000 | | | | | | $ - |
| 8/5/2000 | | | | | | $ - |
| 7/29/2000 | | | | | | $ - |
| 7/22/2000 | | | | | | $ - |
| 7/15/2000 | | | | | | $ - |
| 7/8/2000 | | | | | | $ - |
| 7/1/2000 | | | | | | $ - |
| 6/24/2000 | | | | | | $ - |
| 6/17/2000 | | | | | | $ - |
| 6/10/2000 | | | | | | $ - |
| 6/3/2000 | | | | | | $ - |
| 5/27/2000 | | | | | | $ - |
| 5/20/2000 | | | | | | $ - |
| 5/13/2000 | | | | | | $ - |
| 5/6/2000 | | | | | | $ - |
| 4/29/2000 | | | | | | $ - |
| 4/22/2000 | | | | | | $ - |
| 4/15/2000 | | | | | | $ - |
| | | | 0 | | | |

Compliance Officer

Wage Transcription and
Computation Worksheet

**U. S. Department of Labor**
Employment Standards Administration
Wage and Hour Division

| Establishment | Date |
|---|---|
| General Maintenance - Minnesota | |
| **Employee** | **Social Security No.** |
| Guillermo Alarcon | |
| **Address** | |
| | |
| **Occupation** | **(Zip Code)** |
| Cleaner | |

| Year and Workweek Ending | Total Hours | Regular Rate | OT Hours | OT Premium Due | Regular Rate Due | Total Due |
|---|---|---|---|---|---|---|
| 4/7/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/31/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/24/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/17/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/10/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/3/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/24/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/17/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/10/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/3/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/27/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/20/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/13/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/6/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 12/30/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 12/23/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 12/16/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 12/9/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 12/2/2000 | 63 | $6.67 | 23 | $ 76.71 | $ 420.00 | $ 496.71 |
| 11/25/2000 | 63 | $6.67 | 23 | $ 76.71 | $ 420.00 | $ 496.71 |
| | | | | | Total | $ 2,374.10 |

Wage Transcription and
Computation Worksheet

**U. S. Department of Labor**
Employment Standards Administration
Wage and Hour Division

Establishment: General Maintenance - Minnesota

Date:

Employee: Jorge Alvaro Lucero Moreno

Social Security No.:

Address:

Occupation: Cleaner

(Zip Code):

| Year and Workweek Ending | Total Hours | Regular Rate | OT Hours | OT Premium Due | Regular Rate Due | Total Due |
|---|---|---|---|---|---|---|
| 7/21/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 7/14/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 7/7/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 6/30/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 6/23/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 6/16/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 6/9/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 6/2/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 5/26/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 5/19/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 5/12/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 5/5/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/28/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/21/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/14/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/7/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/31/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/24/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/17/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/10/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/3/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/24/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/17/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/10/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/3/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/27/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/20/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/13/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/6/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 12/30/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 12/23/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 12/16/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 12/9/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 12/2/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 11/25/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 11/11/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 11/4/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 10/28/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 10/21/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 10/14/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 10/7/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 9/30/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 9/23/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 9/16/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 9/9/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 9/2/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 8/26/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 8/19/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 8/12/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 8/5/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 7/29/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 7/22/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 7/15/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 7/8/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 7/1/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 6/24/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 6/17/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 6/10/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 6/3/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 5/27/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 5/20/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 5/13/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 5/6/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/29/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/22/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/15/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/8/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/1/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/25/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/18/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/11/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/4/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/26/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/19/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/12/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/5/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/29/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/22/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/15/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/8/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/1/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 12/25/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 12/18/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 12/11/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 12/4/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/27/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 11/20/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 11/13/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 11/6/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 10/30/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 10/23/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 10/16/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 10/9/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 10/2/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 9/25/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 9/18/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 9/11/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 9/4/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 8/28/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 8/21/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 8/14/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 8/7/1999 | 65 | $6.67 | 25 | $ 83.38 | $ 420.00 | $ 503.38 |
| 7/31/1999 | 65 | $6.67 | 25 | $ 83.38 | $ 420.00 | $ 503.38 |
| | | | | | Total | $ 8,830.66 |

Wage Transcription and
Computation Worksheet

**U. S. Department of Labor**
Employment Standards Administration
Wage and Hour Division

Establishment: General Maintenance - Minnesota
Date:

Employee: Angel Trinidad Bonilla Perez
Social Security No.:

Address:

Occupation: Cleaner
(Zip Code):

| Year and Workweek Ending | Total Hours | Regular Rate | OT Hours | OT Premium Due | Regular Rate Due | Total Due |
|---|---|---|---|---|---|---|
| 4/21/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/14/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/7/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/31/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/24/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/17/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/10/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/3/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/24/2001 | 63 | $6.67 | 23 | $ 76.71 | $ 420.00 | $ 496.71 |
| 2/17/2001 | 63 | $6.67 | 23 | $ 76.71 | $ 420.00 | $ 496.71 |
| | | | | | Total | $ 1,607.05 |

Wage Transcription and
Computation Worksheet

**U. S. Department of Labor**
Employment Standards Administration
Wage and Hour Division

Establishment: General Maintenance - Minnesota
Date:

Employee: Frederico Canseco
Social Security No.:

Address:

Occupation: Cleaner
(Zip Code):

| Year and Workweek Ending | Total Hours | Regular Rate | OT Hours | OT Premium Due | Regular Rate Due | Total Due |
|---|---|---|---|---|---|---|
| 5/5/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/28/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/21/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/14/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/7/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/31/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/24/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/17/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/10/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/3/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/24/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/17/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/10/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/3/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/27/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/20/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/13/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/6/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 12/30/2000 | 63 | $6.67 | 23 | $ 76.71 | $ 420.00 | $ 496.71 |
| 12/23/2000 | 63 | $6.67 | 23 | $ 76.71 | $ 420.00 | $ 496.71 |
| | | | | | Total | $ 2,374.10 |

Wage Transcription and
Computation Worksheet

**U. S. Department of Labor**
Employment Standards Administration
Wage and Hour Division

Establishment
General Maintenance - Minnesota

Date

Employee
Eustacio Claveria Flores

Social Security No.

Address

Occupation
Cleaner

(Zip Code)

| Year and Workweek Ending | Total Hours | Regular Rate | OT Hours | OT Premium Due | Regular Rate Due | Total Due |
|---|---|---|---|---|---|---|
| 5/5/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/28/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/21/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/14/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/7/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/31/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/24/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/17/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/10/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/3/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/24/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/17/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/10/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/3/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/27/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/20/2001 | 70 | $6.67 | 30 | $ 100.05 | $ 420.00 | $ 520.05 |
| 1/13/2001 | 70 | $6.67 | 30 | $ 100.05 | $ 420.00 | $ 520.05 |
| | | | | | Total | $ 2,190.68 |

Wage Transcription and
Computation Worksheet

**U. S. Department of Labor**
Employment Standards Administration
Wage and Hour Division

Establishment: General Maintenance - Minnesota
Date:

Employee: Eudoxio Dominguez
Social Security No.:

Address:

Occupation: Cleaner
(Zip Code)

| Year and Workweek Ending | Total Hours | Regular Rate | OT Hours | OT Premium Due | Regular Rate Due | Total Due |
|---|---|---|---|---|---|---|
| 7/21/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 7/14/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 7/7/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 6/30/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 6/23/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 6/16/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 6/9/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 6/2/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 5/26/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 5/19/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 5/12/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 5/5/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/28/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/21/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/14/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/7/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/31/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/24/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/17/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/10/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/3/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/24/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/17/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/10/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/3/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/27/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/20/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/13/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/6/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 12/30/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 12/23/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 12/16/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 12/9/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 12/2/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 11/25/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 11/11/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 11/4/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 10/28/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 10/21/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 10/14/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 10/7/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 9/30/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 9/23/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 9/16/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 9/9/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 9/2/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 8/26/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 8/19/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 8/12/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 8/5/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 7/29/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 7/22/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 7/15/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 7/8/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 7/1/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 6/24/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 6/17/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 6/10/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 6/3/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 5/27/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 5/20/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 5/13/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 5/6/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/29/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/22/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/15/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/8/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/1/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/25/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/18/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/11/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/4/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/26/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/19/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/12/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/5/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/29/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/22/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/15/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/8/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/1/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 12/25/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 12/18/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 12/11/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 12/4/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/27/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 11/20/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 11/13/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 11/6/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 10/30/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 10/23/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 10/16/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 10/9/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 10/2/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 9/25/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 9/18/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 9/11/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 9/4/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 8/28/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 8/21/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 8/14/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 8/7/1999 | 56 | $7.50 | 16 | $ 60.00 | $ 420.00 | $ 480.00 |
| 7/31/1999 | 56 | $7.50 | 16 | $ 60.00 | $ 420.00 | $ 480.00 |
| | | | | | Total | $ 8,783.91 |

Wage Transcription and
Computation Worksheet

**U. S. Department of Labor**
Employment Standards Administration
Wage and Hour Division

Establishment: General Maintenance - Minnesota
Date:

Employee: Carlos Gutierrez
Social Security No.:

Address:

Occupation: Cleaner
(Zip Code):

| Year and Workweek Ending | Total Hours | Regular Rate | OT Hours | OT Premium Due | Regular Rate Due | Total Due |
|---|---|---|---|---|---|---|
| 3/10/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/3/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/24/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/17/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/10/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/3/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/27/2001 | 63 | $6.67 | 23 | $ 76.71 | $ 420.00 | $ 496.71 |
| 1/20/2001 | 63 | $6.67 | 23 | $ 76.71 | $ 420.00 | $ 496.71 |
| | | | | | Total | $ 1,453.64 |

Wage Transcription and
Computation Worksheet

**U. S. Department of Labor**
Employment Standards Administration
Wage and Hour Division

Establishment
General Maintenance - Minnesota

Date

Employee
Jose Alberto Lamda

Social Security No.

Address

Occupation
Cleaner

(Zip Code)

| Year and Workweek Ending | Total Hours | Regular Rate | OT Hours | OT Premium Due | Regular Rate Due | Total Due |
|---|---|---|---|---|---|---|
| 7/21/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 7/14/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 7/7/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 6/30/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 6/23/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 6/16/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 6/9/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 6/2/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 5/26/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 5/19/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 5/12/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 5/5/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/28/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/21/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/14/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/7/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/31/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/24/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/17/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/10/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/3/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/24/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/17/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/10/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/3/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/27/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/20/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/13/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/6/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 12/30/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 12/23/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 12/16/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 12/9/2000 | 70 | $6.67 | 30 | $ 100.05 | $ 420.00 | $ 520.05 |
| 12/2/2000 | 70 | $6.67 | 30 | $ 100.05 | $ 420.00 | $ 520.05 |
| | | | | | Total | $ 3,494.66 |

Wage Transcription and
Computation Worksheet

**U. S. Department of Labor**
Employment Standards Administration
Wage and Hour Division

Establishment: General Maintenance - Minnesota
Date:

Employee: Emilio Lara
Social Security No.:

Address:

Occupation: Cleaner
(Zip Code):

| Year and Workweek Ending | Total Hours | Regular Rate | OT Hours | OT Premium Due | Regular Rate Due | Total Due |
|---|---|---|---|---|---|---|
| 5/5/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/28/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/21/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/14/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/7/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/31/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/24/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/17/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/10/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/3/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/24/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/17/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/10/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/3/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/27/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/20/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/13/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/6/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 12/30/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 12/23/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 12/16/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 12/9/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 12/2/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 11/25/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 11/18/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 11/11/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 11/4/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 10/28/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 10/21/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 10/14/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 10/7/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 9/30/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 9/23/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 9/16/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 9/9/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/2/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 8/26/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 8/19/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 8/12/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 8/5/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 7/29/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 7/22/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 7/15/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 7/8/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 7/1/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 6/24/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 6/17/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 6/10/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 6/3/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 5/27/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 5/20/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 5/13/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 5/6/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/29/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/22/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/15/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/8/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/1/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/25/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/18/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/11/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/4/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/26/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/19/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/12/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/5/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/29/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/22/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/15/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/8/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/1/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 12/25/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 12/18/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 12/11/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 12/4/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 11/27/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 11/20/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 11/13/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 11/6/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 10/30/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 10/23/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 10/16/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 10/9/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 10/2/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 9/25/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 9/18/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/11/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 9/4/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 8/28/1999 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 8/21/1999 | 63 | $6.67 | 23 | $ 76.71 | 420 | $ 496.71 |
| 8/14/1999 | 63 | $6.67 | 23 | $ 76.71 | 420 | $ 496.71 |
| | | | | | Total | $ 7,820.16 |

Wage Transcription and
Computation Worksheet

**U. S. Department of Labor**
Employment Standards Administration
Wage and Hour Division

Establishment: General Maintenance - Minnesota
Date:

Employee: Bulmaro Leiva
Social Security No.:

Address:

Occupation: Cleaner
(Zip Code)

| Year and Workweek Ending | Total Hours | Regular Rate | OT Hours | OT Premium Due | Regular Rate Due | Total Due |
|---|---|---|---|---|---|---|
| 7/22/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 7/14/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 7/6/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 6/28/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 6/20/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 6/12/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 6/4/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 5/27/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 5/19/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 5/11/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 5/3/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/25/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/17/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/9/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/1/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/24/2001 | 51 | $6.67 | 11 | $ 36.69 | $ 420.00 | $ 456.69 |
| 3/16/2001 | 51 | $6.67 | 11 | $ 36.69 | $ 420.00 | $ 456.69 |
| | | | | | Total | $ 2,063.95 |

Wage Transcription and
Computation Worksheet

**U. S. Department of Labor**
Employment Standards Administration
Wage and Hour Division

Establishment: General Maintenance - Minnesota
Date:
Employee: Artemio Moreno
Social Security No.:
Address:
Occupation: Cleaner
(Zip Code):

| Year and Workweek Ending | Total Hours | Regular Rate | OT Hours | OT Premium Due | Regular Rate Due | Total Due |
|---|---|---|---|---|---|---|
| 7/21/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 7/14/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 7/7/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 6/30/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 6/23/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 6/16/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 6/9/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 6/2/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 5/26/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 5/19/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 5/12/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 5/5/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/28/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/21/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/14/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/7/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/31/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/24/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/17/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/10/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/3/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/24/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/17/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/10/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/3/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/27/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/20/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/13/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/6/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 12/30/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 12/23/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 12/16/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 12/9/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 12/2/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 11/25/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 11/11/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 11/4/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 10/28/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 10/21/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 10/14/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 10/7/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 9/30/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 9/23/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 9/16/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 9/9/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 9/2/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 8/26/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 8/19/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 8/12/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 8/5/2000 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 7/29/2000 | 51 | $6.67 | 11 | $ 36.69 | $ 420.00 | $ 456.69 |
| 7/22/2000 | 51 | $6.67 | 11 | $ 36.69 | $ 420.00 | $ 456.69 |
| | | | | | Total | $ 4,825.33 |

Wage Transcription and
Computation Worksheet

**U. S. Department of Labor**
Employment Standards Administration
Wage and Hour Division

Establishment: General Maintenance - Minnesota
Date:

Employee: Luis A. Rosas Palomino
Social Security No.:

Address:

Occupation: Cleaner
(Zip Code):

| Year and Workweek Ending | Total Hours | Regular Rate | OT Hours | OT Premium Due | Regular Rate Due | Total Due |
|---|---|---|---|---|---|---|
| 3/31/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/24/2001 | 70 | $6.67 | 30 | $ 100.05 | 420 | $ 520.05 |
| 3/17/2001 | 70 | $6.67 | 30 | $ 100.05 | 420 | $ 520.05 |
| | | | | | Total | $ 1,116.81 |

Wage Transcription and
Computation Worksheet

**U. S. Department of Labor**
Employment Standards Administration
Wage and Hour Division

Establishment: General Maintenance - Minnesota

Date:

Employee: Concepcion Parral

Social Security No.:

Address:

Occupation: Cleaner

(Zip Code):

| Year and Workweek Ending | Total Hours | Regular Rate | OT Hours | OT Premium Due | Regular Rate Due | Total Due |
|---|---|---|---|---|---|---|
| 5/5/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/28/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/21/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/14/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/7/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/31/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/24/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/17/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/10/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/3/2001 | 84 | $6.67 | 44 | $ 146.74 | 420 | $ 566.74 |
| 2/24/2001 | 84 | $6.67 | 44 | $ 146.74 | 420 | $ 566.74 |
| | | | | | Total | $ 1,823.83 |

Wage Transcription and
Computation Worksheet

**U. S. Department of Labor**
Employment Standards Administration
Wage and Hour Division

Establishment: General Maintenance - Minnesota
Date:

Employee: Alfonso Rios Mendoza
Social Security No.:

Address:

Occupation: Cleaner
(Zip Code):

| Year and Workweek Ending | Total Hours | Regular Rate | OT Hours | OT Premium Due | Regular Rate Due | Total Due |
|---|---|---|---|---|---|---|
| 5/5/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/28/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/21/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/14/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/7/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/31/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/24/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/17/2001 | 63 | $6.67 | 23 | $ 76.71 | 420 | $ 496.71 |
| 3/10/2001 | 63 | $6.67 | 23 | $ 76.71 | 420 | $ 496.71 |
| | | | | | Total | $ 1,530.35 |

Wage Transcription and
Computation Worksheet

**U. S. Department of Labor**
Employment Standards Administration
Wage and Hour Division

Establishment: General Maintenance - Minnesota
Date:

Employee: Carlos Rojas
Social Security No.:

Address:

Occupation: Cleaner
(Zip Code)

| Year and Workweek Ending | Total Hours | Regular Rate | OT Hours | OT Premium Due | Regular Rate Due | Total Due |
|---|---|---|---|---|---|---|
| 5/5/2001 | 63 | $6.67 | 23 | $ 90.05 | | $ 90.05 |
| 4/28/2001 | 63 | $6.67 | 23 | $ 90.05 | | $ 90.05 |
| 4/21/2001 | 63 | $6.67 | 23 | $ 90.05 | | $ 90.05 |
| 4/14/2001 | 63 | $6.67 | 23 | $ 90.05 | | $ 90.05 |
| 4/7/2001 | 63 | $6.67 | 23 | $ 90.05 | | $ 90.05 |
| 3/31/2001 | 63 | $6.67 | 23 | $ 90.05 | | $ 90.05 |
| 3/24/2001 | 63 | $6.67 | 23 | $ 90.05 | | $ 90.05 |
| 3/17/2001 | 63 | $6.67 | 23 | $ 90.05 | | $ 90.05 |
| 3/10/2001 | 63 | $6.67 | 23 | $ 90.05 | | $ 90.05 |
| 3/3/2001 | 63 | $6.67 | 23 | $ 90.05 | | $ 90.05 |
| 2/24/2001 | 63 | $6.67 | 23 | $ 90.05 | | $ 90.05 |
| 2/17/2001 | 63 | $6.67 | 23 | $ 90.05 | | $ 90.05 |
| 2/10/2001 | 63 | $6.67 | 23 | $ 90.05 | | $ 90.05 |
| 2/3/2001 | 63 | $6.67 | 23 | $ 90.05 | | $ 90.05 |
| 1/27/2001 | 63 | $6.67 | 23 | $ 90.05 | | $ 90.05 |
| 1/20/2001 | 63 | $6.67 | 23 | $ 90.05 | | $ 90.05 |
| 1/13/2001 | 63 | $6.67 | 23 | $ 90.05 | | $ 90.05 |
| 1/6/2001 | 63 | $6.67 | 23 | $ 90.05 | | $ 90.05 |
| 12/30/2000 | 63 | $6.67 | 23 | $ 90.05 | | $ 90.05 |
| 12/23/2000 | 63 | $6.67 | 23 | $ 90.05 | | $ 90.05 |
| 12/16/2000 | 63 | $6.67 | 23 | $ 90.05 | | $ 90.05 |
| 12/9/2000 | 63 | $6.67 | 23 | $ 90.05 | | $ 90.05 |
| 12/2/2000 | 63 | $6.67 | 23 | $ 90.05 | | $ 90.05 |
| 11/25/2000 | 63 | $6.67 | 23 | $ 90.05 | | $ 90.05 |
| 11/18/2000 | 63 | $6.67 | 23 | $ 90.05 | | $ 90.05 |
| 11/11/2000 | 63 | $6.67 | 23 | $ 90.05 | | $ 90.05 |
| 11/4/2000 | 63 | $6.67 | 23 | $ 90.05 | | $ 90.05 |
| 10/28/2000 | 63 | $6.67 | 23 | $ 90.05 | | $ 90.05 |
| 10/21/2000 | 70 | $6.67 | 30 | $ 100.05 | 420 | $ 520.05 |
| 10/14/2000 | 70 | $6.67 | 30 | $ 100.05 | 420 | $ 520.05 |
| | | | | | Total | $ 3,561.36 |

Wage Transcription and
Computation Worksheet

**U. S. Department of Labor**
Employment Standards Administration
Wage and Hour Division

Establishment: General Maintenance - Minnesota

Date:

Employee: Jorge Ruiz Camacho

Social Security No.:

Address:

Occupation: Cleaner

(Zip Code):

| Year and Workweek Ending | Total Hours | Regular Rate | OT Hours | OT Premium Due | Regular Rate Due | Total Due |
|---|---|---|---|---|---|---|
| 3/31/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/24/2001 | 63 | $6.67 | 23 | $ 76.71 | 420 | $ 496.71 |
| 3/17/2001 | 63 | $6.67 | 23 | $ 76.71 | 420 | $ 496.71 |
| | | | | | Total | $ 1,070.12 |

Wage Transcription and
Computation Worksheet

**U. S. Department of Labor**
Employment Standards Administration
Wage and Hour Division

Establishment: General Maintenance - Minnesota
Date:

Employee: Francisco Salazar Graciano
Social Security No.:

Address:

Occupation: Cleaner
(Zip Code):

| Year and Workweek Ending | Total Hours | Regular Rate | OT Hours | OT Premium Due | Regular Rate Due | Total Due |
|---|---|---|---|---|---|---|
| 4/28/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/21/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/14/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 4/7/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/31/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/24/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/17/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/10/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 3/3/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/24/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/17/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/10/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 2/3/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/27/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/20/2001 | 63 | $6.67 | 23 | $ 76.71 | | $ 76.71 |
| 1/13/2001 | 63 | $6.67 | 23 | $ 76.71 | $ 420.00 | $ 496.71 |
| 1/6/2001 | 63 | $6.67 | 23 | $ 76.71 | $ 420.00 | $ 496.71 |
| | | | | | Total | $ 2,143.99 |

Wage Transcription
and Computation Worksheet

**U. S. Department of Labor**
Employment Standards Administration
Wage and Hour Division

Establishment: General Maintenance - Louisiana
Date:

Employee: Kevin Arango
Social Security No.:

Address:

Occupation: Cleaner/Foreman
(Zip Code):

| Year and Workweek Ending | Total Hours | MW or Reg. Rate | Rate Difference | MW Due | Total Due |
|---|---|---|---|---|---|
| 12/23/2000 | 66 | $5.15 | $0.00 | $ 339.90 | $ 339.90 |
| 12/16/2000 | 42 | $5.15 | $0.00 | $ 216.30 | $ 216.30 |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | $ - |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | $ 556.20 | $556.20 |
| | | | | | $556.20 |

Compliance Officer

Wage Transcription
and Computation Worksheet

Establishment

General Maintenance - Louisiana

Employee

Kevin Arango

Address

Occupation

Cleaner/Foreman

| Year and Workweek Ending | Total Hours | MW or Reg. Rate | OT Hours | OT Premium Due | Total Due |
|---|---|---|---|---|---|
| 12/23/2000 | 66 | $5.15 | 26 | $66.95 | $ 66.95 |
| 12/16/2000 | 42 | $5.15 | 2 | $5.15 | $ 5.15 |
| 12/9/2000 | 42 | $7.14 | 2 | $7.14 | $ 7.14 |
| 12/2/2000 | 52.5 | $5.71 | 12.5 | $35.71 | $ 35.71 |
| 11/25/2000 | 52.5 | $12.48 | 12.5 | $77.98 | $ 77.98 |
| | | | | **OT Due** | **$ 192.93** |
| | | | | **MW Due** | **$ 556.20** |
| | | | 0 | Total | $ 749.13 |

Form WH-55

Compliance Officer

A-

Wage Transcription and
Computation Worksheet

Establishment

General Maintenance - Louisiana

Employee

Lonnie Hammond

Address

Occupation

Cleaner

| Year and Workweek Ending | Total | MW or Reg. Rate | Rate Difference | MW Due | Total Due |
|---|---|---|---|---|---|
| 12/23/2000 | 59.5 | $5.15 | | $ 306.43 | $ 306.43 |
| 12/16/2000 | 59.5 | $ 5.04 | $ 0.11 | $ 6.43 | $ 6.43 |
| 12/9/2000 | 59.5 | $5.15 | | $ 306.43 | $ 306.43 |
| 12/2/2000 | 59.5 | $5.15 | | $ 306.43 | $ 306.43 |
| 11/25/2000 | 59.5 | $5.15 | | $ 306.43 | $ 306.43 |
| 11/18/2000 | 59.5 | $ 5.04 | $ 0.11 | $ 6.43 | $ 6.43 |
| 11/11/2000 | 59.5 | $5.15 | | $ 306.43 | $ 306.43 |
| 11/4/2000 | 59.5 | $5.15 | | $ 306.43 | $ 306.43 |
| | | | | | |
| | | | | | |
| | | | | Total | $ 1,851.40 |

Wage Transcription and
Computation Worksheet

**U. S. Department of Labor**
Employment Standards Administration
Wage and Hour Division

Establishment
General Maintenance - Louisiana

Employee
Lonnie Hammond

Address

Occupation
Cleaner

| Year and Workweek Ending | Total | MW or Reg. Rate | OT Hours | OT Premium Due | Total Due |
|---|---|---|---|---|---|
| 12/23/2000 | 59.5 | $5.15 | 19.5 | $50.21 | $ 50.21 |
| 12/16/2000 | 59.5 | $5.15 | 19.5 | $50.21 | $ 50.21 |
| 12/9/2000 | 59.5 | $5.15 | 19.5 | $50.21 | $ 50.21 |
| 12/2/2000 | 59.5 | $5.15 | 19.5 | $50.21 | $ 50.21 |
| 11/25/2000 | 59.5 | $5.15 | 19.5 | $50.21 | $ 50.21 |
| 11/18/2000 | 59.5 | $5.15 | 19.5 | $50.21 | $ 50.21 |
| 11/11/2000 | 59.5 | $5.15 | 19.5 | $50.21 | $ 50.21 |
| 11/4/2000 | 59.5 | $5.15 | 19.5 | $50.21 | $ 50.21 |
| | | | | **OT Due** | **$ 401.70** |
| | | | | **MW Due** | **$ 1,851.40** |
| | | | | **Total** | **$ 2,253.10** |

Form WH-55

Compliance Officer ______

A-

Wage Transcription and
Computation Worksheet

Establishment

General Maintenance - Louisiana

Employee

Lonnie Hammond

Address

Occupation

Cleaner

| Year and Workweek Ending | Total | MW or Reg. Rate | Rate Difference | MW Due | Total Due |
|---|---|---|---|---|---|
| 12/23/2000 | 52.5 | $ 5.15 | | $ 270.38 | $ 270.38 |
| 12/2/2000 | 52.5 | $ 5.15 | | $ 270.38 | $ 270.38 |
| 9/30/2000 | 52.5 | $ 5.15 | | $ 270.38 | $ 270.38 |
| 9/23/2000 | 52.5 | $ 5.15 | | $ 270.38 | $ 270.38 |
| 9/16/2000 | 52.5 | $ 5.15 | | $ 270.38 | $ 270.38 |
| 9/9/2000 | 52.5 | $ 5.15 | | $ 270.38 | $ 270.38 |
| 9/2/2000 | 52.5 | $ 5.15 | | $ 270.38 | $ 270.38 |
| 8/26/2000 | 52.5 | $ 5.15 | | $ 270.38 | $ 270.38 |
| 8/19/2000 | 52.5 | $ 5.15 | | $ 270.38 | $ 270.38 |
| 8/12/2000 | 52.5 | $ 5.15 | | $ 270.38 | $ 270.38 |
| | | | | Total | $ 2,703.75 |

Wage Transcription an **U. S. Departmen** ... **or**
Employment Standa... istration
Wage and Hour Divis...

Establishment

General Maintenance - Louisiana

Employee

Kendall Johnson

Address

Occupation

Cleaner

| Year and Workweek Ending | Total | MW or Reg. Rate | OT Hours | OT Premium Due | Total Due |
|---|---|---|---|---|---|
| 12/23/2000 | 52.5 | $5.15 | 12.5 | $32.19 | $ 32.19 |
| 12/16/2000 | 52.5 | $7.62 | 12.5 | $47.62 | $ 47.62 |
| 12/9/2000 | 52.5 | $6.67 | 12.5 | $41.67 | $ 41.67 |
| 12/2/2000 | 52.5 | $5.15 | 12.5 | $32.19 | $ 32.19 |
| 9/30/2000 | 52.5 | $5.15 | 12.5 | $32.19 | $ 32.19 |
| 9/23/2000 | 52.5 | $5.15 | 12.5 | $32.19 | $ 32.19 |
| 9/16/2000 | 52.5 | $5.15 | 12.5 | $32.19 | $ 32.19 |
| 9/9/2000 | 52.5 | $5.15 | 12.5 | $32.19 | $ 32.19 |
| 9/2/2000 | 52.5 | $5.15 | 12.5 | $32.19 | $ 32.19 |
| 8/26/2000 | 52.5 | $5.15 | 12.5 | $32.19 | $ 32.19 |
| 8/19/2000 | 52.5 | $5.15 | 12.5 | $32.19 | $ 32.19 |
| 8/12/2000 | 52.5 | $5.15 | 12.5 | $32.19 | $ 32.19 |
| | | | | OT Due | $ 411.16 |
| | | | | MW Due | $ 2,703.75 |
| | | | | Total | $ 3,114.91 |

Form WH-55

A-

Wage Transcription and
Computation Worksheet

Establishment

General Maintenance - Louisiana

Employee

Ivan Torres

Address

Occupation

Cleaner

| Year and Workweek Ending | Total | MW or Reg. Rate | Rate Difference | MW Due | Total Due |
|---|---|---|---|---|---|
| 12/30/2000 | 56 | $ 5.15 | | $ 288.40 | $ 288.40 |
| 12/23/2000 | 56 | $ 5.15 | | $ 288.40 | $ 288.40 |
| 12/16/2000 | 56 | $ 5.15 | | $ 288.40 | $ 288.40 |
| 12/9/2000 | 56 | $ 5.15 | | $ 288.40 | $ 288.40 |
| 12/2/2000 | 56 | $ 5.15 | | $ 288.40 | $ 288.40 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | Total | $ 1,153.60 |

Wage Transcription an U. S. Departmen ɔor
Employment Standar ıistration
Wage and Hour Divis

Establishment

General Maintenance - Louisiana

Employee

Ivan Torres

Address

Occupation

Cleaner

| Year and Workweek Ending | Total | MW or Reg. Rate | OT Hours | OT Premium Due | Total Due |
|---|---|---|---|---|---|
| 12/23/2000 | 56 | $5.15 | 16 | $41.20 | $ 41.20 |
| 12/16/2000 | 56 | $5.15 | 16 | $41.20 | $ 41.20 |
| 12/9/2000 | 56 | $5.15 | 16 | $41.20 | $ 41.20 |
| 12/2/2000 | 56 | $5.15 | 16 | $41.20 | $ 41.20 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | OT Due | $ 164.80 |
| | | | | MW Due | $ 1,153.60 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | Total | $ 1,318.40 |

Form WH-55

A-

Wage Transcription an **U. S. Department of Labor**
Employment Standards Administration
Wage and Hour Division

| Establishment | Date |
|---|---|
| General Maintenance - Louisiana | 10/29/2001 |
| Employee | Social Security No. |
| Ivan Torres | |
| Address | |
| | |
| Occupation | (Zip Code) |
| Cleaner | |

| Year and Workweek Ending | Total | Regular Rate | OT Hours | ER Credit Pymnt Made | MW Due | OT Due | Total Due |
|---|---|---|---|---|---|---|---|
| 12/9/2000 | 56 | | 16 | | $ 288.40 | $41.20 | $ 329.60 |
| 12/2/2000 | 56 | | 16 | | $ 288.40 | $41.20 | $ 329.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | #REF! | | | | #REF! | Total | $ 659.20 |

Form WH-55

Compliance Officer ________

A-

Wage Transcription an **U. S. Department of Labor**
Employment Standards Administration
Wage and Hour Division

| Establishment | Date |
|---|---|
| General Maintenance - Louisiana | 10/29/2001 |
| Employee | Social Security No. |
| Noe Villareal | |
| Address | |
| | |
| Occupation | (Zip Code) |
| Cleaner | |

| Year and Workweek Ending | Total | Regular Rate | OT Hours | ER Credit Pymnt Made | MW Due | OT Due | Total Due |
|---|---|---|---|---|---|---|---|
| 12/30/2000 | 45 | $6.67 | 5 | $ 300.00 | | $16.67 | $ 16.67 |
| 12/23/2000 | 45 | | 5 | | $ 231.75 | $12.88 | $ 244.63 |
| 12/16/2000 | 45 | | 5 | | $ 231.75 | $12.88 | $ 244.63 |
| 12/9/2000 | 45 | | 5 | | $ 231.75 | $12.88 | $ 244.63 |
| 12/2/2000 | 45 | | 5 | | $ 231.75 | $12.88 | $ 244.63 |
| 11/25/2000 | 52.5 | | 12.5 | | $ 270.38 | $32.19 | $ 302.56 |
| 11/18/2000 | 52.5 | $5.71 | 12.5 | $ 300.00 | | $35.71 | $ 35.71 |
| 11/11/2000 | 52.5 | | 12.5 | | $ 270.38 | $32.19 | $ 302.56 |
| 11/4/2000 | 52.5 | | 12.5 | | $ 270.38 | $32.19 | $ 302.56 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | #REF! | | | | #REF! | Total | $ 1,938.57 |

Form WH-55

Compliance Officer

A-